**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Byckley Charles LEUTWILER,
Defendant–Appellant.**

No. 10–1537.

United States Court of Appeals,
Tenth Circuit.

Nov. 10, 2011.

Kurt Bohn, James O. Hearty, Hayley Elizabeth Reynolds, Office of the United States Attorney, Denver, CO, for Plaintiff–Appellee.

Robert Seldis Berger, Robert S. Berger, P.C., Denver, CO, for Defendant–Appellant.

Before LUCERO, ANDERSON, and GORSUCH, Circuit Judges.

### ORDER AND JUDGMENT*

STEPHEN H. ANDERSON, Circuit Judge.

Defendant-appellant Byckley Charles Leutwiler was convicted by a jury of two

counts of Possession of a Machine Gun, in violation of 18 U.S.C. § 922(o), and one count of Possession of a Firearm with an Obliterated Serial Number, in violation of 18 U.S.C. § 922(k). Mr. Leutwiler was sentenced to thirty-eight months imprisonment and now appeals. On appeal, he argues that the district court erred when it admitted other crimes evidence without prior notice and findings contrary to Fed. R.Evid. 404(b).[1]

Our jurisdiction arises under 28 U.S.C. § 1291. Because Mr. Leutwiler did not preserve this issue by objecting at trial to the admission of the evidence, our review is for plain error. *See United States v. Hill,* 60 F.3d 672, 675 (10th Cir.1995); Fed.R.Crim.P. 52(b). We affirm.

### *Background*

Mr. Leutwiler and an associate, Clayton Pearce, worked together at Precision Motors in Colorado Springs. After selling a semi-automatic rifle to an undercover officer at a local tattoo parlor, Mr. Pearce discussed the idea of assembling machine guns with Mr. Leutwiler. Using the internet, the two learned how to modify a semi-automatic weapon into a fully automatic machine gun. They then began ordering parts and kits and converting weapons. After the sale of the second machine gun

---

* After examining the briefs and appellate record, this panel has determined unanimously to grant the parties' request for a decision on the briefs without oral argument. *See* Fed. R.App. P. 34(f); 10th Cir. R. 34.1(G). The case is therefore ordered submitted without oral argument. This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. It may be cited, however, for its persuasive value consistent with Fed. R.App. P. 32.1 and 10th Cir. R. 32.1.

1. Fed.R.Evid. 404(b) provides:

Evidence of other crimes, wrongs, or acts is not admissible to prove the character of a person in order to show action in conformity therewith. It may, however, be admissible for other purposes, such as proof of motive, opportunity, intent, preparation, plan, knowledge, identity, or absence of mistake or accident, provided that upon request by the accused, the prosecution in advance of trial, or during trial if the court excuses pretrial notice on good cause shown, of the general nature of any such evidence it intends to introduce at trial.

(again to undercover officers), the partners began obliterating the serial numbers on the guns. As their business increased, Mr. Leutwiler arranged for Casey Kellogg to order and purchase the parts they needed for their enterprise. Mr. Pearce was arrested on June 12, 2008, after he delivered three more machine guns to the officers. Under questioning, Mr. Pearce told the officers about Mr. Leutwiler's involvement in the scheme. Mr. Leutwiler was arrested on February 16, 2009, and charged with two counts of possession of a firearm with an obliterated serial number, in violation of 18 U.S.C. § 922(k), and three counts of unlawful possession of a machine gun, in violation of 18 U.S.C. § 922(o). He pled not guilty to all five counts.

On the evening before trial, Mr. Kellogg informed the government for the first time that, on June 15, 2008, three days after Mr. Pearce's arrest and at Mr. Leutwiler's behest, he and Mr. Leutwiler had met to "discuss what had gone on and get [their] stories straight," R. Vol. 2 at 368. He further informed the government that at the meeting Mr. Leutwiler removed a trigger group from a conversion kit and disposed of it outside his residence. *Id.* at 369.[2]

The government did not mention this evidence in its opening statement the next day. On the second day of the trial, Mr. Kellogg testified about the June 15 meeting. Neither the defense nor the government asked for the findings or limiting instructions provided for by Rule 404(b), and the defense did not object to the testimony. Mr. Leutwiler was the only defense witness and, while he remembered a meeting with Mr. Kellogg on June 15, he did not admit inviting Mr. Kellogg to his home to "get [their] stories straight." *Id.*

at 607. He also denied disposing of a trigger group. *Id.* at 608.

### *Discussion*

On appeal Mr. Leutwiler argues that evidence of the June 15 meeting was extrinsic to the crime charged and that, by not providing notice or announcing its intent to introduce the evidence, the government deprived the court of the opportunity to make findings or give a limiting instruction regarding the evidence. This, Mr. Leutwiler contends, is plain error because the evidence was incriminating and prejudicial and its admission denied him a fair trial.

It is unnecessary for us to perform a plain error analysis, however, because we agree with the government that evidence of the June 15 meeting was intrinsic to the crime charged, making Rule 404(b) inapplicable. *See United States v. Arney,* 248 F.3d 984, 992 (10th Cir.2001). "Evidence is direct or intrinsic to the crime charged if both acts are part of a single criminal episode or the other acts were necessary preliminaries to the crime charged." *Id.* (internal quotation marks omitted). The purpose of the meeting was to coordinate the stories Mr. Leutwiler and Mr. Kellogg were going to tell law enforcement officials about their firearm-alteration scheme. Coupled with the fact that Mr. Leutwiler destroyed incriminating evidence during the meeting, it is clear that Mr. Kellogg's testimony described part of the single criminal episode that eventually resulted in the firearm charges against Mr. Leutwiler. "It is well settled that Rule 404(b) does not apply to other act evidence that is intrinsic to the crime charged, and that other act evidence is intrinsic when the evidence of

---

2. The trigger group is necessary to convert a firearm to one that is fully automatic.

the other act and the evidence of the crime charged are inextricably intertwined." *United States v. O'Brien,* 131 F.3d 1428, 1432 (10th Cir.1997) (internal quotation marks, brackets and ellipsis omitted). The district court did not err in admitting evidence of the June 15 meeting.

The judgment of the district court is AFFIRMED.